William R. CAMPBELL, Plaintiff–Appellant,

v.

Michael J. ASTRUE, Commissioner of Social Security, Defendant–Appellee.

No. 11–35992.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 4, 2012.*

Filed Dec. 7, 2012.

Maureen J. Rosette, Madsen Law Office, Spokane, WA, for Plaintiff–Appellant.

Jamala Edwards, Assistant Regional Counsel, Gerald James Hill, Assistant Regional Counsel, SSA–Social Security Administration Office of the General Counsel, Seattle, WA, for Defendant–Appellee.

Before: SCHROEDER, McKEOWN, and TALLMAN, Circuit Judges.

## MEMORANDUM **

William Campbell appeals the district court's order affirming the Commissioner of Social Security's denial of Campbell's application for disability insurance benefits under Title II of the Social Security Act.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We have jurisdiction under 28 U.S.C. § 1291, and affirm.

This court reviews de novo the district court's order upholding the Commissioner's denial of benefits. *Brewes v. Comm'r of Soc. Sec. Admin.*, 682 F.3d 1157, 1161 (9th Cir.2012). The disability determination will be affirmed unless it was not supported by substantial evidence or is based on a legal error. *Berry v. Astrue*, 622 F.3d 1228, 1231 (9th Cir.2010).

The ALJ denied Campbell's claim at Step 2 of the five-step sequential evaluation to determine disability. 20 C.F.R. § 404.1520. The ALJ concluded that Campbell failed to prove that he had a disabling severe impairment before June 13, 1977, the last date Campbell was insured.

An ALJ may reject a treating physician's opinion that is "conclusory and brief and unsupported by clinical findings." *Tonapetyan v. Halter*, 242 F.3d 1144, 1149 (9th Cir.2001). The medical report of Dr. Rob Neils stated that Campbell could not sustain gainful activity since his stint in the Navy due to post traumatic stress disorder. This conclusion, however, was based on Campbell's employment history, not on clinical findings or medical records of any kind. Substantial evidence supported the decision to reject Dr. Neils's diagnosis.

**AFFIRMED.**

[***] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.